BANGKOK BROADCASTING & T.V. CO., LTD., a Thailand corportation, Plaintiff–counter–defendant–Appellee

v.

IPTV CORPORATION, a California corporation, Defendant–counter–claimant–Appellant,

BKT Group; Ron Petcha, an individual; Tip Petcha, an individual; Noppadon Wonghaiwat, an individual, Defendants–Appellants,

and

ThaiTV TV an unknown business entity, Defendant,

R. Todd Nielsen; Thomas P. Jeremiassen Receivers.

No. 10–56244.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Oct. 8, 2013.

Filed Dec. 11, 2013.

Sanjay Bhandari, Law Offices of Sanjay Bhandari, San Diego, CA, Howard N. Wisnia, Baker & Mckenzie LLP, San Diego, CA, for Plaintiff–counter–defendant–Appellee.

Reza Sina, Sina Law Group, Los Angeles, CA, for Defendants–Appellants/Defendant–counter–claimant–Appellant.

Before: REINHARDT and CHRISTEN, Circuit Judges, and SETTLE, District Judge.*

MEMORANDUM **

Ron Petcha and BKT Group Corp. ("Appellants") appeal judgment in favor of Bangkok Broadcasting & T. Co., Ltd. ("BBTV") following a jury verdict of willful copyright infringement and trademark infringement. We have jurisdiction under 28 U.S.C. § 1291 and affirm the verdict and judgment.

First, Appellants argue that the jury verdict of $1.6 million for copyright infringement and $1.3 million for trademark infringement is inconsistent because the different amounts were based on the same evidence of damages. Although labeled an "inconsistent verdict" issue, Appellants' actual argument is that there was insufficient evidence to support a verdict of $2.9 million in combined actual damages. This argument is procedurally barred because Appellants failed to perfect an appeal on this issue by filing an Amended Notice of Appeal. Fed. R.App. P. 4(a)(4)(B)(i)-(ii); *Culinary & Ser. Emps. Union v. Haw. Emp. Benefit Admin., Inc.*, 688 F.2d 1228, 1232 (9th Cir.1982) ("A timely notice of appeal from the judgment or order complained of is mandatory and jurisdictional.").

Second, Appellants argue that the district court erred in entering a judgment for statutory copyright damages and actual trademark damages because the judgment amounts to double recovery. This argument is foreclosed by *Nintendo of Am., Inc. v. Dragon Pac. Int'l,* 40 F.3d 1007, 1011 (9th Cir.1994) ("It is clear enough

---

* The Honorable Benjamin Hale Settle, United States District Judge for the Western District of Washington, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

that, when a defendant violates both the Copyright Act and the Lanham Act, an award of both types of damages is appropriate.").

Finally, Appellants argue that they are entitled to a new trial because they were substantially prejudiced by the district court's erroneous admission of two exhibits. Neither admission was an abuse of discretion, and, even if both were, Appellants have failed to show that "more probably than not," the alleged evidentiary errors "tainted the verdict." *Harper v. City of Los Angeles*, 533 F.3d 1010, 1030 (9th Cir.2008). Therefore, Appellants re not entitled to a new trial.

**AFFIRMED.** Each party to bear its own costs.